UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) | |
|---|---|---|
| Christopher Smith | Case Number: | 2:14-bk-19737-WB |
| | Operating Report Number: | 1 |
| Debtor(s). | For the Month Ending: | 7/2/2014 - 7/31/2014 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### SMITH PRE-PETITION CHASE CHECKING ACCOUNT  1

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 0.00 |
| 3.  BEGINNING BALANCE: | | 0.00 |
| 4.  RECEIPTS DURING CURRENT PERIOD: | | 29,892.10 |
| 5.  BALANCE: | | 29,892.10 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | 29,892.10 |
| 7.  ENDING BALANCE: | | 0.00 |

8. PP Chase Checking Account1:  xxxxxx9181

Depository Name & Location:
JPMorgan Chase Bank, N.A.
P.O. Box 659754
San Antonio, TX  78265-9754

---

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PURCHASED CHECKING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/2/2014 | 348 | NBC | Reimbursement for Personal Expense | 9.99 |
|  |  |  |  |  |
| 7/2/2014 | 435 | Low Budget | Repair & Maintenance:  Tub Reglazing | 450.00 |
| 7/2/2014 | 436 | Void | Void | 0.00 |
| 7/2/2014 | 437 | Void | Void | 0.00 |
| 7/2/2014 | 438 | Void | Void | 0.00 |
| 7/8/2014 | 439 | Dr. Jerry Hansen | Medical Expense | 135.00 |
| 7/8/2014 | 440 | Patricia Smith | Spousal and Child Support Payment | 3,000.00 |
| 7/10/2014 | 441 | Void | Void | 0.00 |
| 7/10/2014 | 442 | Sears | Repair & Maintenance:  Washing Machine | 79.00 |
| 7/14/2014 | 443 | Patricia Smith | Spousal and Child Support Payment | 3,000.00 |
| 7/15/2014 | 444 | Simon Resnick & Hayes | Legal Fee | 1,100.00 |
| 7/21/2014 | 445 | Ninaz Saffari | Legal Fee | 500.00 |
| 7/21/2014 | 446 | Patricia Smith | Spousal and Child Support Payment | 4,000.00 |
| 7/21/2014 | 447 | Keith Rouse | Legal Fee | 300.00 |
| 7/21/2014 | 448 | Void | Void | 0.00 |
| 7/21/2014 | 449 | Khachik Agazaryan | Repair & Maintenance:  Gardening | 80.00 |
| 7/25/2014 | 450 | Dr. Jerry Hansen | Medical Expense | 135.00 |
| 7/25/2014 | 451 | Dr. Jerry Hansen | Medical Expense | 135.00 |
| 7/25/2014 | 452 | Patricia Smith | Spousal and Child Support Payment | 2,000.00 |
| 7/25/2014 | 453 | Void | Void | 0.00 |
| 7/25/2014 | 454 | Void | Void | 0.00 |
| 7/25/2014 | 455 | Void | Void | 0.00 |
| 7/25/2014 | 456 | Void | Void | 0.00 |
| 7/25/2014 | 457 | Void | Void | 0.00 |
| 7/25/2014 | 458 | Studio Automotive | Repair & Maintenance:  Auto | 200.00 |
|  |  |  |  |  |
| 7/2/2014 | EFT | June Lake Motel | Travel Expense | 117.60 |
| 7/2/2014 | Cash | Christopher Smith | Travel Expenses | 203.00 |
| 7/2/2014 | Cash | Christopher Smith | Travel Expenses | 300.00 |
| 7/2/2014 | EFT | Ralph's | Groceries | 63.95 |
| 7/3/2014 | EFT | Bishop Paiute Gas Station | Gas | 40.05 |
| 7/3/2014 | EFT | Amazon Video | Entertainment | 3.99 |
| 7/3/2014 | EFT | Amazon Local | Medical Expense | 39.00 |
| 7/3/2014 | Cash | Christopher Smith | Travel Expenses | 300.00 |
| 7/7/2014 | EFT | June Lake Motel | Travel Expense | 117.60 |
| 7/7/2014 | EFT | McDonald's | Dining | 12.40 |
| 7/7/2014 | EFT | Channel Master | Non-Reimbursable Business Expense | 269.02 |
| 7/7/2014 | EFT | Arclight Cinemas | Entertainment | 42.50 |
| 7/7/2014 | EFT | PF Changs | Dining | 66.52 |
| 7/7/2014 | EFT | The Counter | Dining | 51.60 |
| 7/7/2014 | EFT | CVS | Household Supplies | 14.40 |
| 7/7/2014 | EFT | Universal Studios | Non-Reimbursable Business Expense | 138.00 |
|  |  |  | Continued on Next Page |  |

| | | | Continued from Previous Page | |
|---|---|---|---|---|
| 7/7/2014 | EFT | Albertsons | Groceries | 17.37 |
| 7/7/2014 | EFT | Simultv.com | Non-Reimbursable Business Expense | 5.99 |
| 7/8/2014 | EFT | Bobs Big Boy | Dining | 24.07 |
| 7/8/2014 | EFT | Chase Bank | Returned Item Fee | 34.00 |
| 7/8/2014 | EFT | Chase Bank | Returned Item Fee | 34.00 |
| 7/9/2014 | EFT | ISD Hall of Records | Parking Fee | 7.00 |
| 7/10/2014 | EFT | Timmy Nolans Inc | Dining | 52.16 |
| 7/11/2014 | EFT | Sushi Katsu | Dining | 60.81 |
| 7/11/2014 | EFT | Umami | Dining | 19.90 |
| 7/11/2014 | Cash | Stewart Smith | Repair & Maint: Rentals, Supplies, Labor | 1,000.00 |
| 7/11/2014 | Cash | Christopher Smith | Groceries and Miscellaneous | 200.00 |
| 7/14/2014 | EFT | Mercury Insurance | Insurance Expense | 227.55 |
| 7/14/2014 | EFT | Travelers Insurance | Insurance Expense | 113.66 |
| 7/14/2014 | EFT | LA DWP | Utilities | 1,634.08 |
| 7/14/2014 | EFT | Time Warner Cable | Utilities | 170.00 |
| 7/14/2014 | EFT | Fandango.com | Entertainment | 51.00 |
| 7/14/2014 | EFT | Apple Itunes | Entertainment | 0.99 |
| 7/14/2014 | EFT | Popeye's | Dining | 48.36 |
| 7/14/2014 | EFT | Fry's Electronics | TV Monitor | 401.66 |
| 7/14/2014 | EFT | CVS | Household Supplies | 13.28 |
| 7/14/2014 | EFT | Netflix | Entertainment | 8.99 |
| 7/15/2014 | Cash | Christopher Smith | Pocket Money | 303.00 |
| 7/16/2014 | EFT | Andrene Car Wash | Repair & Maintenance | 5.00 |
| 7/16/2014 | EFT | Popeye's | Dining | 18.51 |
| 7/16/2014 | EFT | LA City Parking | Parking Fee | 2.00 |
| 7/16/2014 | EFT | Staples | Household Supplies | 16.34 |
| 7/17/2014 | EFT | Cia O Cristina | Dining | 60.96 |
| 7/17/2014 | EFT | The Studio Café | Dining | 61.64 |
| 7/17/2014 | EFT | USPS | Postage | 19.60 |
| 7/18/2014 | EFT | Apple Itunes | Entertainment | 20.00 |
| 7/18/2014 | EFT | ETSY.com | Non-Reimbursable Business Expense | 21.00 |
| 7/18/2014 | EFT | Shell Service | Gas | 30.79 |
| 7/18/2014 | EFT | CVS | Household Supplies | 19.39 |
| 7/18/2014 | EFT | The Gas Company | Utilities | 137.44 |
| 7/21/2014 | EFT | Lyfe Kitchen | Dining | 48.73 |
| 7/21/2014 | EFT | Popeye's | Dining | 10.89 |
| 7/21/2014 | EFT | Andrene Car Wash | Repair & Maintenance | 5.00 |
| 7/21/2014 | EFT | The Musso & Frank | Dining | 113.92 |
| 7/21/2014 | EFT | The Home Depot | Repair & Maintenance | 212.28 |
| 7/21/2014 | EFT | Do It Center | Repair & Maintenance | 9.80 |
| 7/21/2014 | EFT | CVS | Household Supplies | 14.27 |
| 7/21/2014 | EFT | The Rustic Spoon | Dining | 41.24 |
| 7/21/2014 | Cash | Christopher Smith | Pocket Money | 160.00 |
| 7/21/2014 | EFT | Ralph's | Groceries | 47.76 |
| 7/22/2014 | EFT | Bobs Big Boy | Dining | 13.45 |

Continued on Next Page

|  |  |  |  | Continued from Previous Page |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| 7/22/2014 | EFT | Sprint | Utilities | | 50.00 |
| 7/23/2014 | EFT | LAZ Parking | Parking Fee | | 18.00 |
| 7/23/2014 | EFT | Sterling Enterprises | Repair & Maintenance | | 20.27 |
| 7/23/2014 | EFT | Spotify | Entertainment | | 9.99 |
| 7/24/2014 | EFT | Restaurant Photo | Entertainment | | 12.00 |
| 7/24/2014 | EFT | Cia O Cristina | Dining | | 31.09 |
| 7/24/2014 | EFT | CVS | Household Supplies | | 3.34 |
| 7/24/2014 | Cash | Stewart Smith | Repair & Maint: Rentals, Supplies, Labor | | 500.00 |
| 7/24/2014 | EFT | Chase Bank | Service Fee | | 25.00 |
| 7/25/2014 | EFT | Houston's | Dining | | 11.90 |
| 7/25/2014 | EFT | BJ's Restaurant | Dining | | 41.64 |
| 7/25/2014 | EFT | Universal City | Parking Fee | | 20.00 |
| 7/25/2014 | Cash | Stewart Smith | Repair & Maint: Rentals, Supplies, Labor | | 1,000.00 |
| 7/25/2014 | EFT | Jon's Market | Groceries | | 40.30 |
| 7/25/2014 | EFT | Exxon Mobile | Gas | | 28.58 |
| 7/28/2014 | EFT | Maison Akira | Dining | | 167.52 |
| 7/28/2014 | EFT | Shakey's | Dining | | 26.55 |
| 7/28/2014 | Cash | xxxxxx4383 | Transfer to General DIP | | 3,464.42 |
| 7/28/2014 | Cash | xxxxxx4375 | Transfer to 10155 Toluka Lake DIP | | 750.00 |
| 7/28/2014 | Cash | xxxxxx4367 | Transfer to 4130 Toluca Lake DIP | | 750.00 |
| 7/28/2014 | Cash | Christopher Smith | Groceries and Miscellaneous Expenses | | 500.00 |
|  |  |  |  |  |  |
|  |  |  | Account Closed | | |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL DISBURSEMENTS THIS PERIOD: | | 29,892.10 |

SMITH PRE-PETITION CHASE CHECKING ACCOUNT 1
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2014 | Balance on Statement: | $0.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL OUTSTANDING CHECKS: | | | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

The case was converted 7/2/14.  I have only included transactions from 7/2/14 - 7/31/14.

ADJUSTED BANK BALANCE:                                            $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CHASE 🟦

JPMorgan Chase Bank, N.A
P O Box 659754
San Antonio, TX 78265 - 9754

June 25, 2014 through July 24, 2014

Account Number:                   9181

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00010092 DRE 703 144 20614 NNNNNYYNNNN T 1 000000000 37 0000

CHRISTOPHER R SMITH
4130 W TOLUCA LAKE AVE
BURBANK CA 91505-4030



## CHECKING SUMMARY | Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$7,701.01** |
| Deposits and Additions | 27,906.42 |
| Checks Paid | - 24,382.99 |
| ATM & Debit Card Withdrawals | - 7,714.26 |
| Electronic Withdrawals | - 919.96 |
| Fees and Other Withdrawals | - 2,293.00 |
| **Ending Balance** | **$297.22** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Earned This Period | $0.03 |
| Interest Paid Year-to-Date | $0.26 |

# CHASE ◆

June 25, 2014 through July 24, 2014

Account Number:  ⬛⬛⬛⬛⬛⬛⬛⬛9181

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 345 ^ | 06/25 | $7,500.00 | 440 ^ | 07/08 | 3,000.00 |
| 347 * ^ | 07/01 | 1,200.00 | 442 * ^ | 07/10 | 79.00 |
| 348 ^ | 07/02 | 9.99 | 443 ^ | 07/14 | 3,000.00 |
| 371 * ^ | 06/30 | 100.00 | 444 ^ | 07/15 | 1,100.00 |
| 431 * ^ | 07/01 | 29.00 | 445 ^ | 07/21 | 500.00 |
| 433 * ^ | 06/30 | 3,000.00 | 446 ^ | 07/22 | 4,000.00 |
| 435 * ^ | 07/03 | 450.00 | 449 * ^ | 07/24 | 80.00 |
| 439 * ^ | 07/09 | 135.00 | 458 * ^ | 07/16 | 200.00 |

**Total Checks Paid**    **$24,382.99**

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $7,701.01 |
| 06/25 | ATM Withdrawal    06/25 3 Times Sq New York NY Card 8024 | - 80.00 | 7,621.01 |
| 06/25 | Check    # 345 | - 7,500.00 | 121.01 |
| 06/26 | Concur    Expense    PPD ID: 1911608052 | 47.00 | 168.01 |
| 06/26 | The Gas Company  Paid Scgc 0422517519    Web ID: 8882052494 | - 116.00 | 52.01 |
| 06/27 | Nbc Universal   Direct Dep    PPD ID: 9111111101 | 8,940.69 | 8,992.70 |
| 06/27 | 06/27 Withdrawal | - 1,000.00 | 7,992.70 |
| 06/27 | Card Purchase With Pin  06/27 Pavilions Store 2214 Burbank CA Card 8024 | - 13.39 | 7,979.31 |
| 06/30 | Card Purchase    06/28 Westin (Westin Hotel Mammoth Lakes CA Card 8024 | - 185.02 | 7,794.29 |
| 06/30 | Card Purchase    06/28 Andrene Car Wash N Hollywood CA Card 8024 | - 5.00 | 7,789.29 |
| 06/30 | Card Purchase With Pin  06/28 Costco Whse #00 VAN Nuys CA Card 8024 | - 316.96 | 7,472.33 |
| 06/30 | Card Purchase With Pin  06/28 Costco Gas #0048 VAN Nuys CA Card 8024 | - 52.35 | 7,419.98 |
| 06/30 | Card Purchase With Pin  06/28 Big 5 Sporting Goods 0 Studio City CA Card 8024 | - 57.37 | 7,362.61 |
| 06/30 | Card Purchase With Pin  06/28 Carl's Jr 1100176 Mojave CA Card 8024 | - 16.14 | 7,346.47 |
| 06/30 | Card Purchase With Pin  06/28 Shell Service Station Lone Pine CA Card 8024 | - 32.23 | 7,314.24 |
| 06/30 | Card Purchase    06/29 Amazon Video On Deman 866-216-1072 WA Card 8024 | - 2.99 | 7,311.25 |
| 06/30 | Non-Chase ATM Withdraw  06/30 2604 Highway 158 P.O. B June Lake CA Card 8024 | - 103.75 | 7,207.50 |
| 06/30 | Chase Quickpay Electronic Transfer 4006935768 To Ninaz Saffari | - 500.00 | 6,707.50 |
| 06/30 | Check    # 433 | - 3,000.00 | 3,707.50 |
| 06/30 | Check    # 371 | - 100.00 | 3,607.50 |
| 07/01 | Reversal | 3,000.00 | 6,607.50 |
| 07/01 | Card Purchase    06/29 Westin (Westin Hotel Mammoth Lakes CA Card 8024 | - 240.06 | 6,367.44 |

# CHASE ⬡

June 25, 2014 through July 24, 2014

Account Number: 9181

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 07/01 | Card Purchase 8024 | 06/29 Starbucks Mmsa Mammoth Lakes CA Card | - 6.00 | 6,361.44 |
| 07/01 | Card Purchase 8024 | 06/29 The Tiger Bar And Cafe June Lake CA Card | - 97.25 | 6,264.19 |
| 07/01 | Card Purchase 8024 | 06/30 June Lake General Stor June Lake CA Card | - 6.00 | 6,258.19 |
| 07/01 | Card Purchase Card 8024 | 07/01 Amazon Video On Deman 866-216-1072 WA | - 12.99 | 6,245.20 |
| 07/01 | Check | # 431 | - 29.00 | 6,216.20 |
| 07/01 | Check | # 347 | - 1,200.00 | 5,016.20 |
| 07/01 | City of Burbank Web_Pay    00892261062814  Web ID: 2956000683 | | - 87.06 | 4,929.14 |
| 07/01 | City of Burbank Web_Pay    00892260062814  Web ID: 2956000683 | | - 29.46 | 4,899.68 |
| 07/02 | Card Purchase | 06/30 June Lake Motel June Lake CA Card 8024 | - 117.60 | 4,782.08 |
| 07/02 | Non-Chase ATM Withdraw 07/02 1 Main Street June Lake CA Card 8024 | | - 203.00 | 4,579.08 |
| 07/02 | ATM Withdrawal | 07/02 16300 Sierra Hwy Mojave CA Card 8024 | - 300.00 | 4,279.08 |
| 07/02 | Card Purchase With Pin  07/02 Ralphs 10901 Ventura B Studio City CA Card 8024 | | - 63.95 | 4,215.13 |
| 07/02 | Check | # 348 | - 9.99 | 4,205.14 |
| 07/03 | Card Purchase Return   06/30 Westin (Westin Hotel Mammoth Lakes CA Card 8024 | | 185.02 | 4,390.16 |
| 07/03 | Card Purchase | 07/02 Bishop Paiute Gas Stat Bishop CA Card 8024 | - 40.05 | 4,350.11 |
| 07/03 | Card Purchase Card 8024 | 07/03 Amazon Video On Deman 866-216-1072 WA | - 3.99 | 4,346.12 |
| 07/03 | Card Purchase | 07/03 Amazonlocal Www.Amazonloc WA Card 8024 | - 39.00 | 4,307.12 |
| 07/03 | Check | # 435 | - 450.00 | 3,857.12 |
| 07/03 | ATM Withdrawal 8024 | 07/03 10050 Riverside DR Toluca Lake CA Card | - 300.00 | 3,557.12 |
| 07/07 | Card Purchase | 07/02 June Lake Motel June Lake CA Card 8024 | - 117.60 | 3,439.52 |
| 07/07 | Card Purchase | 07/02 Mcdonald's F6535 Bishop CA Card 8024 | - 12.40 | 3,427.12 |
| 07/07 | Card Purchase 8024 | 07/03 Channel Master Stor 877-746-7261 AZ Card | - 269.02 | 3,158.10 |
| 07/07 | Card Purchase 8024 | 07/03 Arclight Cinemas Sher Sherman Oaks CA Card | - 42.50 | 3,115.60 |
| 07/07 | Card Purchase | 07/04 Pf Changs #9912 Sherman Oaks CA Card 8024 | - 66.52 | 3,049.08 |
| 07/07 | Card Purchase | 07/04 The Counter North Hollywo CA Card 8024 | - 51.60 | 2,997.48 |
| 07/07 | Card Purchase With Pin  07/04 Cvs 09692 09692--1820 Burbank CA Card 8024 | | - 14.40 | 2,983.08 |
| 07/07 | Card Purchase 8024 | 07/05 Universal Studios Ti Universal Cit CA Card | - 138.00 | 2,845.08 |
| 07/07 | Card Purchase With Pin  07/06 #06315 Albertsons Burbank CA Card 8024 | | - 17.37 | 2,827.71 |
| 07/07 | Recurring Card Purchase 07/06 Simultv.Com 540-358-0812 VA Card 8024 | | - 5.99 | 2,821.72 |
| 07/08 | Deposit     1353003375 | | 500.00 | 3,321.72 |
| 07/08 | Online Transfer From Sav ...3086 Transaction#: 4023022889 | | 100.00 | 3,421.72 |
| 07/08 | Card Purchase | 07/07 Bobs Big Boy Burbank CA Card 8024 | - 24.07 | 3,397.65 |
| 07/08 | Check | # 440 | - 3,000.00 | 397.65 |
| 07/08 | Returned Item Fee For An Unpaid Check #441 IN The Amount of $6,000.00 | | - 34.00 | 363.65 |
| 07/08 | Returned Item Fee For An Unpaid Check #438 IN The Amount of $3,000.00 | | - 34.00 | 329.65 |
| 07/09 | Card Purchase 8024 | 07/08 ISD Ap10 Hall of Recor Los Angeles CA Card | - 7.00 | 322.65 |
| 07/09 | Check | # 439 | - 135.00 | 187.65 |



**CHASE** 

June 25, 2014 through July 24, 2014
Account Number: 9181

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 07/10 | Deposit 1374666588 | 805.00 | 992.65 |
| 07/10 | Online Transfer From Sav ...3086 Transaction#: 4027309369 | 150.00 | 1,142.65 |
| 07/10 | Card Purchase 07/08 Timmy Nolans Inc Toluca Lake CA Card 8024 | - 52.16 | 1,090.49 |
| 07/10 | Check # 442 | - 79.00 | 1,011.49 |
| 07/11 | Insufficient Funds Fee Refund | 34.00 | 1,045.49 |
| 07/11 | Insufficient Funds Fee Refund | 34.00 | 1,079.49 |
| 07/11 | Nbc Universal Direct Dep PPD ID: 9111111101 | 8,940.68 | 10,020.17 |
| 07/11 | Card Purchase 07/09 Sushi Katsu-Ya Studio City CA Card 8024 | - 60.81 | 9,959.36 |
| 07/11 | Card Purchase 07/10 Umami Burbank Burbank CA Card 8024 | - 19.90 | 9,939.46 |
| 07/11 | 07/11 Withdrawal | - 1,200.00 | 8,739.46 |
| 07/14 | Card Purchase 07/11 Mercury*Insurance 888-637-2176 CA Card 8024 | - 227.55 | 8,511.91 |
| 07/14 | Card Purchase 07/11 Travelers Personal IN 800-842-5075 CT Card 8024 | - 113.66 | 8,398.25 |
| 07/14 | Card Purchase 07/11 Ladwp Web 800-342-5397 CA Card 8024 | - 1,634.08 | 6,764.17 |
| 07/14 | Card Purchase 07/13 Twc~Time Warner Cable 888-Twcable CA Card 8024 | - 170.00 | 6,594.17 |
| 07/14 | Card Purchase 07/12 Fandango.Com Fandango.Com CA Card 8024 | - 51.00 | 6,543.17 |
| 07/14 | Card Purchase 07/13 Apl* Itunes.Com/Bill 866-712-7753 CA Card 8024 | - 0.99 | 6,542.18 |
| 07/14 | Card Purchase 07/12 Popeye's #3314 Burbank CA Card 8024 | - 48.36 | 6,493.82 |
| 07/14 | 07/12 Check # 443 | - 3,000.00 | 3,493.82 |
| 07/14 | Card Purchase With Pin 07/14 Fry's Electronics # Burbank CA Card 8024 | - 401.66 | 3,092.16 |
| 07/14 | Card Purchase With Pin 07/14 Cvs 09795 09795--511 H Burbank CA Card 8024 | - 13.28 | 3,078.88 |
| 07/14 | Recurring Card Purchase 07/13 Netflix.Com Netflix.Com CA Card 8024 | - 8.99 | 3,069.89 |
| 07/15 | Non-Chase ATM Withdraw 07/15 15233 Vntra Bv Shrmn Oks CA Card 8024 | - 303.00 | 2,766.89 |
| 07/15 | Check # 444 | - 1,100.00 | 1,666.89 |
| 07/16 | Card Purchase 07/14 Andrene Car Wash N Hollywood CA Card 8024 | - 5.00 | 1,661.89 |
| 07/16 | Card Purchase 07/14 Popeye's #3314 Burbank CA Card 8024 | - 18.51 | 1,643.38 |
| 07/16 | Card Purchase 07/15 LA City Parking Meter Los Angeles CA Card 8024 | - 2.00 | 1,641.38 |
| 07/16 | Check # 458 | - 200.00 | 1,441.38 |
| 07/16 | Card Purchase With Pin 07/16 Staples, Inc Burbank CA Card 8024 | - 16.34 | 1,425.04 |
| 07/17 | Card Purchase 07/16 Ciaocristina! Burbank CA Card 8024 | - 60.96 | 1,364.08 |
| 07/17 | Card Purchase 07/16 The Studio Cafe Studio City CA Card 8024 | - 61.64 | 1,302.44 |
| 07/17 | Card Purchase With Pin 07/17 Usps 0554499552 Toluca Lake CA Card 8024 | - 19.60 | 1,282.84 |
| 07/18 | Deposit 1374787794 | 5,100.00 | 6,382.84 |
| 07/18 | Online Transfer From Sav ...3086 Transaction#: 4042936694 | 50.00 | 6,432.84 |
| 07/18 | Card Purchase 07/18 Apl* Itunes.Com/Bill 866-712-7753 CA Card 8024 | - 20.00 | 6,412.84 |
| 07/18 | Card Purchase 07/17 Etsy.Com 888-961-4798 NY Card 8024 | - 21.00 | 6,391.84 |
| 07/18 | Card Purchase With Pin 07/18 Shell Service Station Encino CA Card 8024 | - 30.79 | 6,361.05 |
| 07/18 | Card Purchase With Pin 07/18 Cvs 09795 09795--511 H Burbank CA Card 8024 | - 19.39 | 6,341.66 |
| 07/18 | The Gas Company Paid Scgc 0422517519 Web ID: 8882052494 | - 137.44 | 6,204.22 |
| 07/21 | Online Transfer From Chk ...5676 Transaction#: 4046803664 | 20.00 | 6,224.22 |

# CHASE 🟦

June 25, 2014 through July 24, 2014

Account Number:                    9181

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 07/21 | Card Purchase | 07/18 Lyfe Kitchen of Ta Tarzana CA Card 8024 | - 48.73 | 6,175.49 |
| 07/21 | Card Purchase | 07/18 Popeye's #3314 Burbank CA Card 8024 | - 10.89 | 6,164.60 |
| 07/21 | Card Purchase | 07/19 Andrene Car Wash N Hollywood CA Card 8024 | - 5.00 | 6,159.60 |
| 07/21 | Card Purchase | 07/19 The Musso & Frank Hollywood CA Card 8024 | - 113.92 | 6,045.68 |
| 07/21 | Card Purchase With Pin | 07/20 The Home Depot #6654 Burbank CA Card 8024 | - 212.28 | 5,833.40 |
| 07/21 | Card Purchase | 07/20 Do It Center #06 Bu Burbank CA Card 8024 | - 9.80 | 5,823.60 |
| 07/21 | Card Purchase With Pin | 07/20 Cvs 09795 09795--511 H Burbank CA Card 8024 | - 14.27 | 5,809.33 |
| 07/21 | Card Purchase | 07/20 The Rustic Spoon North Hollywo CA Card 8024 | - 41.24 | 5,768.09 |
| 07/21 | Check | # 445 | - 500.00 | 5,268.09 |
| 07/21 | ATM Withdrawal | 07/21 10050 Riverside DR Toluca Lake CA Card 8024 | - 160.00 | 5,108.09 |
| 07/21 | Card Purchase With Pin | 07/21 Ralphs 10901 Ventura B Studio City CA Card 8024 | - 47.76 | 5,060.33 |
| 07/22 | Card Purchase | 07/20 Bobs Big Boy Burbank CA Card 8024 | - 13.45 | 5,046.88 |
| 07/22 | 07/22 Check | # 446 | - 4,000.00 | 1,046.88 |
| 07/22 | Sprint8006396111 Achbillpay 424619613    Web ID: 2521616695 | | - 50.00 | 996.88 |
| 07/23 | Card Purchase | 07/22 Laz Parking 670315 Los Angeles CA Card 8024 | - 18.00 | 978.88 |
| 07/23 | Card Purchase With Pin | 07/23 Sterling Enterp Burbank CA Card 8024 | - 20.27 | 958.61 |
| 07/23 | Recurring Card Purchase 07/23 Spotify USA 877-778-1161 NY Card 8024 | | - 9.99 | 948.62 |
| 07/24 | Card Purchase | 07/22 Restaurant Photo Sherman Oaks CA Card 8024 | - 12.00 | 936.62 |
| 07/24 | Card Purchase | 07/23 Ciaocristina! Burbank CA Card 8024 | - 31.09 | 905.53 |
| 07/24 | Card Purchase | 07/23 Cvspharmacy #9692 Q03 Burbank CA Card 8024 | - 3.34 | 902.19 |
| 07/24 | 07/24 Check | # 449 | - 80.00 | 822.19 |
| 07/24 | ATM Withdrawal | 07/24 10050 Riverside DR Toluca Lake CA Card 8024 | - 500.00 | 322.19 |
| 07/24 | Interest Payment | | 0.03 | 322.22 |
| 07/24 | Service Fee | | - 25.00 | 297.22 |
| | **Ending Balance** | | | **$297.22** |





June 25, 2014 through July 24, 2014

Account Number:                9181

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your  Chase Premier Plus Checking account.  Here are the two ways you can avoid this fee during any statement period.
*   **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
    (Your average qualifying deposit and investment balance was $4,274.00)

    *Talk to a banker about transferring your balances to Chase today!*

*   **OR**, authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.
    (You have not authorized us to make automatic payments to your qualifying Chase mortgage from your Chase account)

    *Talk to a banker about enrolling in automatic mortgage payments from your Chase account!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $102.00 |
| Total Returned Item Fees | $68.00 | $68.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

**Total Refunds for Overdraft or Returned Item Fees Identified above:**    $68.00    $136.00

# CHASE ◯

June 25, 2014 through July 24, 2014

Account Number:          9181

## BALANCING YOUR CHECKBOOK

Note: Ensure your **checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        **Step 1 Balance:** $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                **Step 2 Total:**   $_____

3. Add Step 2 Total to Step 1 Balance.                          **Step 3 Total:**   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                **Step 4 Total:**   -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your **Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

CHASE ⬡

June 25, 2014 through July 24, 2014
Account Number:    ██████████9181

This Page Intentionally Left Blank

## Transaction History

**Customer:** CHRISTOPHER R SMITH

**Account:** CA/NV Checking #XXXXX9181

*required field

| Current Balance | Present Balance | Available Less Overdraft | Available Balance | Calendar |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | |

• denotes end of day balance

| Date Posted | Tran Type | Description | $ Debits(-) | $ Credits(+) $ | Balance |
|---|---|---|---|---|---|
| 07/25/2014 | Debit Card | HOUSTONS 626.577.6001 PASADENA | -11.90 | | 9,226.01 • |
| 07/25/2014 | ACH Deposit | NBC UNIVERSAL DIRECT DEP _Bank Statement Ended_ | | 8,940.69 | 9,237.91 |
| 07/24/2014 | Fee | SERVICE FEE | -25.00 | | 297.22 • |
| 07/24/2014 | Interest | INTEREST PAYMENT | | 0.03 | 322.22 |
| 07/24/2014 | ATM | ATM WITHDRAWAL | -500.00 | | 322.19 |
| 07/24/2014 | Check | CHECK # 449 | -80.00 | | 822.19 |
| 07/24/2014 | Debit Card | CVSPHARMACY #9692 Q03 BURBANK | -3.34 | | 902.19 |
| 07/24/2014 | Debit Card | CIAOCRISTINA! BURBANK CA | -31.09 | | 905.53 |
| 07/24/2014 | Debit Card | RESTAURANT PHOTO SHERMAN OAKS | -12.00 | | 936.62 |
| 07/23/2014 | Debit Card | Spotify USA 877-778-1161 NY | -9.99 | | 948.62 • |
| 07/23/2014 | Debit Card | STERLING ENTERP BURBANK CA | -20.27 | | 958.61 |
| 07/23/2014 | Debit Card | LAZ PARKING 670315 LOS ANGELES | -18.00 | | 978.88 |
| 07/22/2014 | ACH Debit | SPRINT8006396111 ACHBILLPAY 42 | -50.00 | | 996.88 • |
| 07/22/2014 | Check | CHECK # 446 | -4,000.00 | | 1,046.88 |
| 07/22/2014 | Debit Card | BOBS BIG BOY BURBANK CA | -13.45 | | 5,046.88 |
| 07/21/2014 | Debit Card | RALPHS 10901 VENTURA B STUDIO | -47.76 | | 5,060.33 • |

Newer    Older

JPMorgan Chase Bank, N.A.
Universal
CA2-4538
4455 Lankershim Blvd
North Hollywood, CA 91602

*Alexander Carril*
*Employee ID: R204803*
*8/13/14*

## Transaction History

Customer: <u>CHRISTOPHER R SMITH</u>

Account: <u>CA/NV Checking #XXXXX9161</u>

*required field

| Current Balance | Present Balance | Available Less Overdraft | Available Balance | Calendar |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | |

• denotes end of day balance

| Date Posted | Tran Type | Description | $ | Debits(-) | $ | Credits(+) $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2014 | Check | CHECK # 459 | | -108.00 | | | 0.00 • |
| 07/30/2014 | Deposit | DEPOSIT ID NUMBER 346565 # 64 | | | | 28.00 | 0.00 • |
| 07/28/2014 | Withdrawal | WITHDRAWAL # 425138133 | | -5,464.42 | | | 28.00 • |
| 07/28/2014 | Debit Card | SHAKEY'S #8 N HOLLYWOOD CA | | -26.55 | | | 5,436.42 |
| 07/28/2014 | Debit Card | MAISON AKIRA PASADENA CA | | -167.52 | | | 5,462.97 |
| 07/28/2014 | ACH Deposit | CONCUR EXPENSE | | | | 52.00 | 5,630.49 |
| 07/28/2014 | ACH Deposit | CONCUR EXPENSE | | | | 53.00 | 5,578.49 |
| 07/25/2014 | Check | CHECK # 451 | | -135.00 | | | 5,525.49 • |
| 07/25/2014 | Check | CHECK # 450 | | -135.00 | | | 5,660.49 |
| 07/25/2014 | Check | CHECK # 447 | | -300.00 | | | 5,795.49 |
| 07/25/2014 | Debit Card | 10570 RIVERSIDE D NORTH HOLLYW | | -28.58 | | | 6,095.49 |
| 07/25/2014 | Debit Card | JONS MARKET 16 NORTH HOLLYWO C | | -40.30 | | | 6,124.07 |
| 07/25/2014 | Withdrawal | WITHDRAWAL # 295673796 | | -1,000.00 | | | 6,164.37 |
| 07/25/2014 | Check | CHECK # 452 | | -2,000.00 | | | 7,164.37 |
| 07/25/2014 | Debit Card | UNIVERSAL CITY MEDICAL LOS ANG | | -20.00 | | | 9,164.37 |
| 07/25/2014 | Debit Card | BJS RESTAURANTS 420 BURBANK CA | | -41.64 | | | 9,184.37 |

Older

JPMorgan Chase Bank, N.A.
Universal
CA2-4538
4455 Lankershim Blvd
North Hollywood, CA 91602

*Alexander Carril*
*Employee ID: R204803*
*8/13/14*

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) | |
|---|---|---|
| Christopher Smith | Case Number: | 2:14-bk-19737-WB |
| | Operating Report Number: | 1 |
| Debtor(s). | For the Month Ending: | 7/2/2014 - 7/31/2014 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. SMITH PRE-PETITION CHASE CHECKING ACCOUNT 2

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 0.00 |
| 3. BEGINNING BALANCE: | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | 25.65 |
| 5. BALANCE: | 25.65 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | 25.65 |
| 7. ENDING BALANCE: | 0.00 |

8. PP Chase Checking Account 2:

xxxxxx5676

Depository Name & Location:

JPMorgan Chase Bank, N.A.
P.O. Box 659754
San Antonio, TX  78265-9754

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PURCHASE CHECKING ACCOUNT 2 FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/21/2014 | EFT | xxxxxx9181 | Transfer to PP Chase Checking Account 1 | 20.00 |
| 7/28/2014 | Cash | Christopher Smith | To Close Account | 5.65 |
| | | | Account Closed | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 25.65 |

SMITH PRE-PETITION CHASE CHECKING ACCOUNT 2
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2014 | Balance on Statement: | $0.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    0.00

Bank statement Adjustments:    _____

Explanation of Adjustments-

The case was converted 7/2/14.  I have only included transactions from 7/2/14 - 7/31/14.

ADJUSTED BANK BALANCE:    $0.00

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# Transaction History

**Customer:** CHRISTOPHER R SMITH
**Account:** CA/NV Checking #XXXXX5676

*required field

| Current Balance | Present Balance | Available Less Overdraft | Available Balance | Calendar |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | |

⋆ denotes end of day balance

| Date Posted | Tran Type | Description | $ | Debits(-) | $ | Credits(+) $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/28/2014 | Withdrawal | WITHDRAWAL # 425138134 | | -5.65 | | | 0.00 ⋆ |
| 07/21/2014 | Online Transfer | Online Transfer to CHK ...9181 | | -20.00 | | | 5.65 ⋆ |
| 03/25/2014 | Interest | INTEREST PAYMENT | | | | 0.01 | 25.65 ⋆ |
| 03/24/2014 | ACH Debit | TD AMERITRADE ACH IN aV | | -9,500.00 | | | 25.64 ⋆ |
| 03/21/2014 | Online Transfer | Online Transfer from CHK ...91 | | | | 9,525.00 | 9,525.64 ⋆ |
| 02/18/2014 | Online Transfer | Online Transfer to CHK ...9181 | | -4.00 | | | 0.64 ⋆ |
| 02/18/2014 | Online Transfer | Online Transfer to CHK ...9181 | | -40.00 | | | 4.64 |
| 02/18/2014 | Online Transfer | Online Transfer to CHK ...9181 | | -15.00 | | | 44.64 |
| 02/18/2014 | Online Transfer | Online Transfer to CHK ...9181 | | -80.00 | | | 59.64 |
| 02/18/2014 | Online Transfer | Online Transfer from CHK ...91 | | | | 50.00 | 139.64 |
| 02/18/2014 | Online Transfer | Online Transfer from CHK ...91 | | | | 80.00 | 89.64 |
| 02/11/2014 | Online Transfer | Online Transfer to CHK ...9181 | | -65.00 | | | 9.64 ⋆ |
| 02/07/2014 | ACH Debit | FRANCHISE TAX BO PAYMENTS | | -1,000.00 | | | 74.64 ⋆ |
| 02/07/2014 | Online Transfer | Online Transfer from CHK ...91 | | | | 100.00 | 74.64 |
| 02/04/2014 | Fee | STOP PAYMENT FEE | | -30.00 | | | -25.36 ⋆ |
| 01/22/2014 | ATM Transfer | ATM CHECKING TRANSFER | | -20.00 | | | 4.64 ⋆ |

Older

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) | |
|---|---|---|
| Christopher Smith | Case Number: | 2:14-bk-19737-WB |
| | Operating Report Number: | 1 |
| Debtor(s). | For the Month Ending: | 7/2/2014 - 7/31/2014 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. SMITH WELLS FARGO GENERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

3. BEGINNING BALANCE: — 0.00

4. RECEIPTS DURING CURRENT PERIOD: — 3,854.43

5. BALANCE: — 3,854.43

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD — 2,937.42

7. ENDING BALANCE: — 917.01

8. Smith General DIP Account: xxxxxx4383

   Depository Name & Location:
   Wells Fargo Bank, N. A.
   P.O. Box 6995
   Portland, OR  97228-6995

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
       to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM GENERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/29/2014 | 1002 | Jerry Hansen | Medical Expense | 135.00 |
| 7/29/2014 | 1003 | Ninaz Saftari | Legal Fee | 2,000.00 |
| | | | | |
| 7/28/2014 | Cash | Christopher Smith | Pocket Money | 100.00 |
| 7/28/2014 | EFT | Gateway Plaza | Parking Fee | 6.00 |
| 7/29/2014 | EFT | Teru Sushi | Dining | 53.69 |
| 7/29/2014 | EFT | Macy's | Clothing | 43.39 |
| 7/30/2014 | EFT | Milt & Edie's | Dining | 28.60 |
| 7/30/2014 | Cash | Christopher Smith | Pocket Money | 300.00 |
| 7/30/2014 | EFT | Mercury Casualty | Insurance Expense | 270.74 |
| | | | | |
| | | | **See Note on Page 3 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 2,937.42 |

SMITH MINERAL DIP ACCOUNT
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2014 | Balance on Statement: | $1,052.01 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1002 | 7/29/2014 | 135.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                             135.00

Bank statement Adjustments:

Explanation of Adjustments-

The bank statements are overlapping.  I have only included transactions from July.

ADJUSTED BANK BALANCE:                                               $917.01

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# Business Checking

Account number: ████4383   n   July 16, 2014 - August 12, 2014   n   Page 1 of 5


WELLS
FARGO

CHRISTOPHER SMITH
DEBTOR-IN-POSSESSION GEN. ACCNT
2:14-BK-19737-WB
4130 W TOLUCA LAKE AVE
BURBANK CA 91505-4030

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | ☐ |
| Business Spending Report | 3 |
| Overdraft Protection | ☐ |


✔ IMPORTANT ACCOUNT INFORMATION

**Enhancements coming to your transaction descriptions including cash back detail**
Over the next few months, you will notice changes to the descriptions for debit, ATM or prepaid card transactions. These enhancements provide more detail about your transactions, and include new descriptions for purchases with cash back. For debit, ATM, or prepaid card merchant purchases with a request for cash back, the transaction description will include the words "cash" or "cash back," and may include the dollar amount of cash requested.

## Activity summary

| | |
|---|---|
| Beginning balance on 7/16 | $0.00 |
| Deposits/Credits | 21,401.27 |
| Withdrawals/Debits | - 12,513.21 |
| **Ending balance on 8/12** | **$8,888.06** |
| Average ledger balance this period | $572.69 |

Account number: ████4383

**CHRISTOPHER SMITH**
**DEBTOR-IN-POSSESSION GEN. ACCNT**
**2:14-BK-19737-WB**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

Account number:  ████04383  ⁿ  July 16, 2014 - August 12, 2014  ⁿ  Page 2 of 5



**WELLS FARGO**

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/18 | | Deposit Made In A Branch/Store | 50.00 | | 50.00 |
| 7/25 | | Deposit Made In A Branch/Store | 340.00 | | 390.00 |
| 7/28 | | Deposit Made In A Branch/Store | 3,464.42 | | |
| 7/28 | | ATM Withdrawal - 07/27 Mach ID 1790C 10064 Riverside Dr Toluca Lake CA 2987 0000533 | | 100.00 | |
| 7/28 | | POS Purchase - 07/27 Mach ID 000000 1 Gateway Plaza Lacmta LA CA 2987 00384209003011012 ?McC=4111 | | 6.00 | 3,748.42 |
| 7/29 | | Check Crd Purchase 07/28 Teru Sushi Studio City CA 425907xxxxxx2987 304210100517162 ?McC=5812 | | 53.69 | |
| 7/29 | | POS Purchase - 07/29 Mach ID 000000 Macy S 414 K Street Sacramento CA 2987 00000000444796028 ?McC=5311 | | 43.39 | |
| 7/29 | 1003 | Check | | 2,000.00 | 1,651.34 |
| 7/30 | | Concur Acct Conf 140729 C00Gamprx003 Concur Payment | 0.01 | | |
| 7/30 | | Check Crd Purchase 07/29 Milt and Edie's Dr Burbank CA 425907xxxxxx2987 584210516341182 ?McC=7216 | | 28.60 | |
| 7/30 | | ATM Withdrawal - 07/30 Mach ID 1790E 10064 Riverside Dr Toluca Lake CA 2987 0006881 | | 300.00 | |
| 7/30 | | Mercury Casualty Payment 040127200125228 Smith000 A803 | | 270.74 | 1,052.01 |
| 8/1 | 1005 | Check | | 205.00 | |
| 8/1 | 1002 | Check | | 135.00 | 712.01 |
| 8/4 | | Edeposit IN Branch/Store 08/02/14 11:40:07 Am 2461 Hampton Rd Henderson NV 4383 | 4,000.00 | | |
| 8/4 | | Recur Debit Crd Pmt07/31 Uber Technologies 866-5761039 CA 425907xxxxxx2987 584213115181710 ?McC=4121 | | 60.82 | |
| 8/4 | | Check Crd Purchase 08/01 American Coin Wash Burbank CA 425907xxxxxx2987 384213544030942 ?McC=7542 | | 5.00 | |
| 8/4 | | POS Purchase - 08/01 Mach ID 000000 Exxonmobil POS San Fernando CA 2987 00000000035934593 ?McC=5542 | | 65.36 | |
| 8/4 | | POS Purchase - 08/03 Mach ID 000000 Speedee Mart 111 Henderson NV 2987 0058421566221914 ?McC=5542 | | 34.36 | |
| 8/4 | | POS Purchase - 08/04 Mach ID 000000 The Primadonna Primm NV 2987 00304216461270974 ?McC=5542 | | 46.20 | |
| 8/4 | | POS Purchase - 08/04 Mach ID 000000 Shell Service Station Azusa CA 2987 00464216562519351 ?McC=5542 | | 38.43 | |
| 8/4 | 1003 | Cashed Check | | 4,000.00 | 461.84 |
| 8/5 | | Deposit Made In A Branch/Store | 130.00 | | |
| 8/5 | | Check Crd Purchase 08/04 Special Olympics S Long Beach CA 425907xxxxxx2987 384216638804363 ?McC=8398 | | 60.00 | 531.84 |
| 8/6 | | Deposit Made In A Branch/Store | 5,000.00 | | |
| 8/6 | | Check Crd Purchase 08/05 Twc*Time Warner CA 888-Twcable CA 425907xxxxxx2987 304215682588111 ?McC=4899 | | 150.00 | |
| 8/6 | 1004 | Check | | 2,000.00 | 3,381.84 |
| 8/7 | | Check Crd Purchase 08/06 Fratelli Cafe Los Angeles CA 425907xxxxxx2987 584218750418145 ?McC=5812 | | 34.96 | |
| 8/7 | | Check Crd Purchase 08/06 Fratelli Cafe Los Angeles CA 425907xxxxxx2987 584218750888653 ?McC=5812 | | 7.00 | |
| 8/7 | 1006 | Check | | 300.00 | 3,039.88 |
| 8/8 | | Nbc Universal Direct Dep 140808 22003669453412T Smith,Christopher R | 8,416.84 | | |
| 8/8 | | Check Crd Purchase 08/06 24 Hour Fitness #8 Carlsbad CA 425907xxxxxx2987 384218484993457 ?McC=7997 | | 25.00 | |
| 8/8 | | Check Crd Purchase 08/06 Boa Sunset West Hollywoo CA 425907xxxxxx2987 464219098207590 ?McC=5812 | | 48.87 | |

Account number:    ▓▓▓▓4383    ▪ July 16, 2014 - August 12, 2014    ▪ Page 3 of 5



WELLS
FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/8 | | Check Crd Purchase 08/06 Shakey's #1 Los Angeles CA 425907xxxxxx2987 304219119005223 ?McC=5814 | | 14.15 | |
| 8/8 | | Check Crd Purchase 08/07 Imperial Parking 6 West Hollywoo CA 425907xxxxxx2987 304219103769068 ?McC=7523 | | 15.40 | |
| 8/8 | | POS Purchase - 08/07 Mach ID 000000 Vons Store 3083 Burbank CA 2987 00584220119758560 ?McC=5411 | | 61.03 | |
| 8/8 | | POS Purchase - 08/08 Mach ID 000000 Arco Paypoint Studio City CA 2987 00000000056107088 ?McC=5541 | | 57.08 | |
| 8/8 | | Cash eWithdrawal in Branch/Store - 08/08/2014 13:10 Pm 10225 Riverside Dr Toluca Lake CA 2987 | | 1,000.00 | |
| 8/8 | 1007 | Check | | 135.00 | 10,100.19 |
| 8/11 | | Check Crd Purchase 08/07 24 Hour Fitness #8 Carlsbad CA 425907xxxxxx2987 304219482051778 ?McC=7997 | | 25.00 | |
| 8/11 | | Check Crd Purchase 08/07 Joe's Auto Parks - Los Angeles CA 425907xxxxxx2987 384219801300606 ?McC=7523 | | 7.00 | |
| 8/11 | | Check Crd Purchase 08/07 Don Cucos No2 Burbank CA 425907xxxxxx2987 464219844717855 ?McC=5812 | | 13.50 | |
| 8/11 | | Check Crd Purchase 08/08 Milt and Edie's Dr Burbank CA 425907xxxxxx2987 384220543878947 ?McC=7216 | | 21.52 | |
| 8/11 | | Check Crd Purchase 08/08 Carl's Jr 1100660 Gorman CA 425907xxxxxx2987 384221054190072 ?McC=5814 | | 9.15 | |
| 8/11 | | POS Purchase - 08/08 Mach ID 000000 Gorman Plaza MA 49744 Gorman CA 2987 00384221061774578 ?McC=5499 | | 16.70 | |
| 8/11 | | Check Crd Purchase 08/08 Bjs Restaurants 42 Burbank CA 425907xxxxxx2987 464220067407559 ?McC=5812 | | 11.67 | |
| 8/11 | | Check Crd Purchase 08/09 Carl's Jr 775 Santa Nella CA 425907xxxxxx2987 004221698448835 ?McC=5814 | | 5.38 | |
| 8/11 | | Check Crd Purchase 08/09 Loves Travel S0000 Santa Nella CA 425907xxxxxx2987 164221703941364 ?McC=5542 | | 48.61 | |
| 8/11 | | POS Purchase - 08/10 Mach ID 000000 Corner Store 3734 Santa Cruz CA 2987 00304222831113339 ?McC=5542 | | 65.63 | |
| 8/11 | | POS Purchase - 08/10 Mach ID 000000 Depalo Sons Shell Beach CA 2987 00584223103554825 ?McC=5499 | | 27.61 | |
| 8/11 | | Check Crd Purchase 08/10 Extreme Pizza San Rafael CA 425907xxxxxx2987 584222230597874 ?McC=5812 | | 31.28 | |
| 8/11 | | POS Purchase - 08/11 Mach ID 000000 Arco Paypoint Studio City CA 2987 00000000251967770 ?McC=5542 | | 59.78 | 9,757.36 |
| 8/12 | | Check Crd Purchase 08/09 Padre Hotel Bakersfield CA 425907xxxxxx2987 464221091410066 ?McC=7011 | | 165.68 | |
| 8/12 | | Check Crd Purchase 08/10 House of Air Tramp 415-3459675 CA 425907xxxxxx2987 384222741175491 ?McC=7997 | | 16.00 | |
| 8/12 | | Check Crd Purchase 08/11 Ladwp Web 800-342-5397 CA 425907xxxxxx2987 464223756573087 ?McC=4900 | | 663.05 | |
| 8/12 | | Check Crd Purchase 08/11 Woodstocks Pizza I Santa Cruz CA 425907xxxxxx2987 464222840643818 ?McC=5812 | | 24.57 | 8,888.06 |
| Ending balance on 8/12 | | | | | 8,888.06 |
| Totals | | | $21,401.27 | $12,513.21 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1002 | 8/1 | 135.00 | 1004 | 8/6 | 2,000.00 | 1006 | 8/7 | 300.00 |
| 1003 | 7/29 | 2,000.00 | 1005 | 8/1 | 205.00 | 1007 | 8/8 | 135.00 |
| 1003 | 8/4 | 4,000.00 | | | | | | |

Account number:    ████4383    n   July 16, 2014 - August 12, 2014    n   Page 4 of 5

WELLS
FARGO

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to
your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/16/2014 - 08/01/2014 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee. | | |

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $0.00 ☐ |
| · Average ledger balance | $6,000.00 | $573.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |

WB/WB

---

☐    Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to
business online banking at wellsfargo.com/biz and go to your account summary page to review details.

Account number: ⬛⬛⬛4383   n  July 16, 2014 - August 12, 2014   n  Page 5 of 5



---

**General statement policies for Wells Fargo Bank**

n **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Christopher Smith<br><br>Debtor(s). | CHAPTER 11 (NON-BUSINESS)<br><br>Case Number: 2:14-bk-19737-WB<br>Operating Report Number: 1<br>For the Month Ending: 7/2/2014 - 7/31/2014 |
|---|---|

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. SMITH 4130 TOLUCA LAKE CASH COLLATERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

3. BEGINNING BALANCE: 0.00

4. RECEIPTS DURING CURRENT PERIOD: 1,140.00

5. BALANCE: 1,140.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD 459.78

7. ENDING BALANCE: 680.22

8. Smith 4130 Cash Collateral DIP Account: xxxxxx4375

Depository Name & Location:
Wells Fargo Bank, N. A.
P.O. Box 6995
Portland, OR  97228-6995

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM 413M CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/30/2014 | EFT | Safeco Insurance | Insurance Expense | 86.50 |
| 7/31/2014 | EFT | Home Depot | Repair & Maintenance | 73.28 |
| 7/31/2014 | CashCk | Sunwest | Appraisal + $5 Money Order Fee | 300.00 |
| | | | **See Note on Page 3 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 459.78 |

SMITH 4130 TOLUCA LAKE CASH COLLATERAL/DIP ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2014 | Balance on Statement: | $680.22 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:          | 0.00 |

Bank statement Adjustments:          _____

Explanation of Adjustments-

The bank statements are overlapping.  I have only included transactions from July.


ADJUSTED BANK BALANCE:          | $680.22 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# Business Checking



Account number: ⬛⬛⬛4375   n   July 16, 2014 - July 17, 2014   n   Page 1 of 3

CHRISTOPHER SMITH
DEBTOR-IN-POSSESSION
10155 CASH COLL ACCNT
2:14-BK-19737-WB
4130 W TOLUCA LAKE AVE
BURBANK CA 91505-4030

## Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | ☐ |
| Business Spending Report | 3 |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/16 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 7/17** | **$0.00** |

Account number: ⬛⬛⬛4375

**CHRISTOPHER SMITH**
**DEBTOR-IN-POSSESSION**
**10155 CASH COLL ACCNT**
**2:14-BK-19737-WB**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

**WELLS
FARGO**

☐     Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to
business online banking at wellsfargo.com/biz and go to your account summary page to review details.

Account number: ████04375   n  July 16, 2014 - July 17, 2014   n  Page 3 of 3



---

### General statement policies for Wells Fargo Bank

n **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your     $ _____
   register or transfers into       $ _____
   your account which are not       $ _____
   shown on your statement.       + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking

Account number: ●●●●4375   n   July 18, 2014 - August 1, 2014   n   Page 1 of 4



CHRISTOPHER SMITH
DEBTOR-IN-POSSESSION
10155 CASH COLL ACCNT
2:14-BK-19737-WB
4130 W TOLUCA LAKE AVE
BURBANK CA 91505-4030

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



 **IMPORTANT ACCOUNT INFORMATION**

**Enhancements coming to your transaction descriptions including cash back detail**
Over the next few months, you will notice changes to the descriptions for debit, ATM or prepaid card transactions. These enhancements provide more detail about your transactions, and include new descriptions for purchases with cash back. For debit, ATM, or prepaid card merchant purchases with a request for cash back, the transaction description will include the words "cash" or "cash back," and may include the dollar amount of cash requested.

## Activity summary

| | |
|---|---|
| Beginning balance on 7/18 | $0.00 |
| Deposits/Credits | 1,140.00 |
| Withdrawals/Debits | - 934.32 |
| **Ending balance on 8/1** | **$205.68** |
| Average ledger balance this period | $337.61 |

Account number: ●●●●4375

**CHRISTOPHER SMITH**
**DEBTOR-IN-POSSESSION**
**10155 CASH COLL ACCNT**
**2:14-BK-19737-WB**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

Account number: ▓▓▓▓4375  n  July 18, 2014 - August 1, 2014  n  Page 2 of 4

**WELLS FARGO**

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/18 | | Deposit Made In A Branch/Store | 50.00 | | 50.00 |
| 7/25 | | Deposit Made In A Branch/Store | 340.00 | | 390.00 |
| 7/28 | | Deposit Made In A Branch/Store | 750.00 | | 1,140.00 |
| 7/30 | | Check Crd Purchase 07/28 Safeco Insurance C 800-332-3226 WA 425907xxxxxx3365 304209623785408 ?McC=6300 | | 86.50 | 1,053.50 |
| 7/31 | | POS Purchase - 07/31 Mach ID 000000 The Home Depot 6654 Burbank CA 3365 00304212767487368 ?McC=5200 | | 73.28 | |
| 7/31 | | Withdrawal Made In A Branch/Store | | 300.00 | 680.22 |
| 8/1 | | POS Purchase - 08/01 Mach ID 000000 The Home Depot 6654 Burbank CA 3365 00384213558820586 ?McC=5200 | | 152.54 | |
| 8/1 | | ATM Withdrawal - 08/01 Mach ID 1790E 10064 Riverside Dr Toluca Lake CA 3365 0007291 | | 200.00 | |
| 8/1 | 1002 | Check | | 122.00 | 205.68 |
| Ending balance on 8/1 | | | | | 205.68 |
| **Totals** | | | **$1,140.00** | **$934.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 1002 | 8/1 | 122.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/16/2014 - 08/01/2014 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $0.00 ☐ |
| · Average ledger balance | $6,000.00 | $338.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |

WB/WB

Account number: ████4375   n   July 18, 2014 - August 1, 2014   n   Page 3 of 4



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 300 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

☐   Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to business online banking at wellsfargo.com/biz and go to your account summary page to review details.

Account number: ████4375   n  July 18, 2014 - August 1, 2014   n  Page 4 of 4

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

n **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (NON-BUSINESS) | |
|---|---|---|
| Christopher Smith | | |
| | Case Number: | 2:14-bk-19737-WB |
| | Operating Report Number: | 1 |
| Debtor(s). | For the Month Ending: | 7/2/2014 - 7/31/2014 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. SMITH 10155 TOLUCA LAKE CASH COLLATERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                0.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:                0.00

4. RECEIPTS DURING CURRENT PERIOD:                1,140.00

5. BALANCE:                1,140.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD                146.08

7. ENDING BALANCE:                993.92

8. Smith 10155 Cash Collateral DIP Account:          xxxxxx4375

   Depository Name & Location:          Wells Fargo Bank, N. A.

          P.O. Box 6995

          Portland, OR  97228-6995

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM 10-33 CASH COLLATERAL BUDGET FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/30/2014 | EFT | Safeco Insurance | Insurance Expense | 146.08 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | **See Note on Page 3 |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DISBURSEMENTS THIS PERIOD: | 146.08 |

SMITH I0155 TOLUCA LAKE CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2014 | Balance on Statement: | $993.92 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| TOTAL DEPOSITS IN TRANSIT | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | |
|---|---|
| TOTAL OUTSTANDING CHECKS: | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

The bank statements are overlapping.  I have only included transactions from July.

| | |
|---|---|
| ADJUSTED BANK BALANCE: | $993.92 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# Business Checking



Account number: ████4367   n   July 16, 2014 - July 23, 2014   n   Page 1 of 3

CHRISTOPHER SMITH
DEBTOR-IN-PSOSSESION
4130 CASH COLL.ACCNT.
2:14-BK-19737-WB
4130 W TOLUCA LAKE AVE
BURBANK CA 91505-4030

## Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | |
| Business Spending Report | 3 |
| Overdraft Protection | |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/16 | $0.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 7/23** | **$50.00** |

Account number: ████4367

**CHRISTOPHER SMITH**
**DEBTOR-IN-PSOSSESION**
**4130 CASH COLL.ACCNT.**
**2:14-BK-19737-WB**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:    ▇▇4367    n   July 16, 2014 - July 23, 2014   n   Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/18 | | Deposit Made In A Branch/Store | 50.00 | | 50.00 |
| Ending balance on 7/23 | | | | | 50.00 |
| Totals | | | $50.00 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

☐ Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to business online banking at wellsfargo.com/biz and go to your account summary page to review details.

Account number: ████4367   n   July 16, 2014 - July 23, 2014   n   Page 3 of 3



## General statement policies for Wells Fargo Bank

n  **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking



Account number: ████4367   n   July 24, 2014 - August 1, 2014   n   Page 1 of 3

CHRISTOPHER SMITH
DEBTOR-IN-PSOSSESION
4130 CASH COLL.ACCNT.
2:14-BK-19737-WB
4130 W TOLUCA LAKE AVE
BURBANK CA 91505-4030

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online:  wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Wells Fargo Works for Small Business website**
The Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | |
| Business Spending Report | 3 |
| Overdraft Protection | |

 IMPORTANT ACCOUNT INFORMATION

**Enhancements coming to your transaction descriptions including cash back detail**
Over the next few months, you will notice changes to the descriptions for debit, ATM or prepaid card transactions. These enhancements provide more detail about your transactions, and include new descriptions for purchases with cash back. For debit, ATM, or prepaid card merchant purchases with a request for cash back, the transaction description will include the words "cash" or "cash back," and may include the dollar amount of cash requested.

## Activity summary

| | |
|---|---|
| Beginning balance on 7/24 | $50.00 |
| Deposits/Credits | 1,090.00 |
| Withdrawals/Debits | - 446.08 |
| **Ending balance on 8/1** | **$693.92** |
| Average ledger balance this period | $381.28 |

Account number: ████4367

**CHRISTOPHER SMITH**
**DEBTOR-IN-PSOSSESION**
**4130 CASH COLL.ACCNT.**
**2:14-BK-19737-WB**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

Account number:    ■■■■4367    ∩  July 24, 2014 - August 1, 2014   ∩  Page 2 of 3



---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/25 | | Deposit Made In A Branch/Store | 340.00 | | 390.00 |
| 7/28 | | Deposit Made In A Branch/Store | 750.00 | | 1,140.00 |
| 7/30 | | Check Crd Purchase 07/28 Safeco Insurance C 800-332-3226 WA 425907xxxxxx4215 304209638775370 ?McC=6300 | | 146.08 | 993.92 |
| 8/1 | | ATM Withdrawal - 08/01 Mach ID 1790E 10064 Riverside Dr Toluca Lake CA 4215 0007290 | | 300.00 | 693.92 |
| **Ending balance on 8/1** | | | | | 693.92 |
| **Totals** | | | **$1,090.00** | **$446.08** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/16/2014 - 08/01/2014 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $0.00 ☐ |
| · Average ledger balance | $6,000.00 | $381.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |

WB/WB

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 300 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

☐    Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to business online banking at wellsfargo.com/biz and go to your account summary page to review details.

Account number: ▇▇▇4367   n   July 24, 2014 - August 1, 2014   n   Page 3 of 3



## General statement policies for Wells Fargo Bank

n **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your     $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| GM Financial | Monthly | 297.68 | 0 | 0.00 |
| Chase Mortgage (1456) | Monthly | 850.00 | 0 | 0.00 |
| Chase Mortgage (2531) | Monthly | 6,753.00 | 0 | 0.00 |
| OneWest Bank (3320) | Monthly | 5,884.73 | 0 | 0.00 |
| US Bank (1082) | Monthly | 550.00 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability: | | | | |
| Hmwnrs 10155 (Toluca): | Safeco Insurance | 729K/73K/500K | 7/28/2015 | 7/28/2015 |
| Hmwnrs (4130 Toluca): | Safeco Insurance | 634K/63K/500K | 7/28/2015 | 7/28/2015 |
| Vehicle: | Mercury Insurance | 250K/100K/250K | 1/28/2015 | 1/28/2015 |
| | | | | |
| | | | | |

## I.D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of of montly account statements for each of the below)

| | |
|---|---|
| Smith Pre-Petition Chase Checking Account 1 (9181): | 0.00 |
| Smith Pre-Petition Chase Checking Account 2 (5676): | 0.00 |
| Smith General DIP Account (4383): | 917.01 |
| Smith 4130 Toluca Lake Cash Collateral DIP (4375): | 680.22 |
| Smith 10155 Toluca Lake Cash Collateral DIP (4367): | 993.92 |

*Other Monies:

**Petty Cash (from below):              0.00

TOTAL CASH AVAILABLE:                                    2,591.15

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| N/A | | |

TOTAL PETTY CASH TRANSACTIONS:                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

VI.  UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2014 | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VI SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
first meeting with bankruptcy trustee scheduled for August 7, 2014

4. Describe potential future developments which may have a significant impact on the case:
unknown

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | |

I,  Christopher Smith

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

8/05/14

Date

Principal for debtor-in-possession